**2017 Partnership Return**
prepared for:

**GALMOR FAMILY LTD PARTNERSHIP**
PO BOX 349
SHAMROCK, TX 79079

**P K & Company PLLC**
1000 N. Main, P.O. Box 1728
Elk City, OK 73648

EXHIBIT
2

DEPONENT NAME: Galmor    DATE: 3/24/21

EXHIBIT "A"

**P K & COMPANY PLLC**
**1000 N. MAIN, P.O. BOX 1728**
**ELK CITY, OK 73648**
**(580) 225-8877**

August 30, 2018

GALMOR FAMILY LTD PARTNERSHIP
PO BOX 349
SHAMROCK, TX 79079

Dear Client:

Your 2017 Federal Partnership Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature Authorization. No tax is payable with the filing of this return.

Please call if you have any questions.

Sincerely,


KELLYE L FUCHS, CPA

12/31/17  2017 FEDERAL DEPRECIATION SCHEDULE  PAGE 1

27-4132388

## GALMOR FAMILY LTD PARTNERSHIP

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/BONUS/SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG/BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD LIFE RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **RENTAL REAL ESTATE - RENTAL REAL ESTATE** | | | | | | | | | | | | | |
| 70 | RENT HOUSE IMPROVEMENTS | 12/15/09 | | 11,050 | | | | | | | 11,050 | 2,831 | S/L MM 27.5 .03636 | 402 |
| 87 | 2005 CLAYTON MOBILE HOME | 5/02/11 | | 18,049 | | | | | | | 18,049 | 15,532 | 200DB HY 7 .08930 | 1,612 |
| 91 | TWITTY - SEPTIC | 5/09/11 | | 5,300 | | | | 5,300 | | | 0 | | 150DB HY 15 | 0 |
| 92 | IMPROVEMENTS - BARTLETT | 5/10/11 | | 2,559 | | | | 2,559 | | | 0 | | S/L MM 27.5 | 0 |
| 93 | SKIRTING - TWITTY | 6/11/11 | | 1,000 | | | | | | | 1,000 | 1,000 | 200DB HY 7 .08930 | 0 |
| 111 | RENT HOUSE IMPROVEMENTS | 9/24/14 | | 22,333 | | | | | | | 22,333 | 1,861 | S/L MM 27.5 .03636 | 812 |
| 119 | NEW A/C UNIT | 8/09/16 | | 4,217 | | | | 2,109 | | | 2,108 | 29 | S/L MM 27.5 .03636 | 77 |
| | TOTAL | | | 64,508 | | 0 | 0 | 9,968 | 0 | 0 | 54,540 | 21,353 | | 2,903 |
| | **BUILDINGS** | | | | | | | | | | | | | |
| 122 | STORAGE BUILDING | 2/28/17 | | 3,000 | | 0 | 0 | 0 | 0 | 0 | 3,000 | 0 | 200DB HY 10 .10000 | 300 |
| | TOTAL BUILDINGS | | | 3,000 | | 0 | 0 | 0 | 0 | 0 | 3,000 | 0 | | 300 |
| | TOTAL DEPRECIATION | | | 67,508 | | 0 | 0 | 9,968 | 0 | 0 | 57,540 | 21,353 | | 3,203 |
| | **FORM 1065, SCHEDULE F - CATTLE & WHEAT** | | | | | | | | | | | | | |
| 59 | HOUSE - 592 | 10/15/08 | | 5,000 | | | | | | | 5,000 | 1,494 | S/L MM 27.5 .03636 | 182 |
| | TOTAL | | | 5,000 | | | | | | | 5,000 | 1,494 | | 182 |
| | **AUTO / TRANSPORT EQUIPMENT** | | | | | | | | | | | | | |
| 40 | 08 KING RANCH PICKUP | 3/31/08 | 6/15/17 | 66,333 | | | | | | | 66,333 | 66,333 | 150DB HY 5 | 0 |
| 41 | 97 INT'L GRAIN TRUCK | 4/01/08 | | 10,500 | | | | | | | 10,500 | 10,500 | 150DB HY 5 | 0 |

# 12/31/17

## 2017 FEDERAL DEPRECIATION SCHEDULE

### GALMOR FAMILY LTD PARTNERSHIP

**PAGE 2**

27-4132388

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 01 FORD 1 TON PICKUP | 9/30/08 | | 8,233 | | | | | | | 8,233 | 8,233 | 150DB HY | 5 | | 0 |
| 53 | 09 CPS BELLY DUMP TRAILER | 10/21/08 | 1/31/17 | 31,100 | | | | | | | 31,100 | 31,100 | 150DB HY | 5 | | 0 |
| 54 | 06 FORD DUALLY | 7/17/08 | | 38,240 | | | | | | | 38,240 | 38,240 | 150DB HY | 5 | | 0 |
| 55 | 08 LINCOLN NAVIGATOR | 8/14/08 | 1/15/17 | 47,140 | | | | | | | 47,140 | 47,140 | 150DB HY | 5 | | 0 |
| 58 | GMC GRAIN TRUCK | 2/26/08 | | 1,500 | | | | | | | 1,500 | 1,500 | 150DB HY | 5 | | 0 |
| 76 | 2010 WHITE JEEP | 2/03/10 | | 23,231 | | | | 11,616 | | | 11,615 | 11,615 | 150DB HY | 5 | | 0 |
| 82 | 91 FORD FUEL TRUCK | 2/25/10 | | 2,200 | | | | | | | 2,200 | 2,200 | 150DB HY | 5 | | 0 |
| 94 | 2006 JEEP | 7/07/11 | 1/01/17 | 22,500 | | | | | | | 22,500 | 22,500 | 150DB HY | 5 | | 0 |
| 95 | 98 GMC YUKON | 6/04/11 | 1/01/17 | 3,500 | | | | | | | 3,500 | 3,500 | 150DB HY | 5 | | 0 |
| 96 | TRAILER | 6/30/11 | | 1,000 | | | | | | | 1,000 | 817 | 150DB HY | 7 | .12250 | 123 |
| 98 | KUBOTA MULE | 5/15/12 | 6/01/17 | 15,998 | | | | | | | 15,998 | 15,998 | 150DB HY | 7 | .12250 | 0 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 271,475 | | 0 | 0 | 11,616 | 0 | 0 | 259,859 | 259,676 | | | | 123 |
| | **BUILDINGS** | | | | | | | | | | | | | | | |
| 65 | CONE STYLE GRAIN BINS | 6/15/09 | | 5,819 | | | | | | | 5,819 | 3,242 | 150DB HY | 15 | .05910 | 344 |
| 72 | BARN - BRADLEY LAND | 11/12/10 | | 5,000 | | | | | | | 5,000 | 2,492 | 150DB HY | 15 | .05900 | 295 |
| 80 | GRAIN BINS | 1/18/10 | | 6,635 | | | | 3,318 | | | 3,317 | 1,653 | 150DB HY | 15 | .05900 | 196 |
| 90 | MOBILE HOME - 592 | 5/02/11 | | 17,049 | | | | | | | 17,049 | 15,440 | 150DB HY | 7 | .12250 | 1,609 |
| 114 | BUILDING REPAIRS | 9/11/15 | | 4,532 | | | | | | | 4,532 | 213 | S/L MM | 27.5 | .03636 | 165 |
| | TOTAL BUILDINGS | | | 39,035 | | 0 | 0 | 3,318 | 0 | 0 | 35,717 | 23,040 | | | | 2,609 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | | |
| 1 | BARN | 8/01/90 | | 1,200 | | | | | | | 1,200 | 1,200 | S/L HY | 15 | | 0 |
| 4 | STOCK PENS | 3/21/01 | | 5,433 | | | | | | | 5,433 | 5,433 | 150DB HY | 5 | | 0 |
| 9 | STOCK PENS | 3/27/03 | | 6,140 | | | | | | | 6,140 | 6,140 | 150DB HY | 5 | | 0 |

| 12/31/17 | | | 2017 FEDERAL DEPRECIATION SCHEDULE | | | | | | | | | | | | PAGE 3 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | GALMOR FAMILY LTD PARTNERSHIP | | | | | | | | | | | | 27-4132388 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/BONUS/SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT. | DEPR. BASIS | PRIOR DEPR. | METHOD LIFE RATE | CURRENT DEPR. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 16 | CATTLE PENS | 1/31/06 | | 3,690 | | | | 3,690 | | | 0 | | 150DB HY 5 | 0 |
| 17 | CATTLE PENS | 3/31/06 | | 1,799 | | | | 1,799 | | | 0 | | 150DB HY 5 | 0 |
| 24 | FENCE - EMERITT PL | 5/31/07 | | 21,657 | | | | | | | 21,657 | 21,657 | 150DB HY 7 | 0 |
| 25 | CATTLE PENS - EMERITT PL | 5/31/07 | | 4,130 | | | | | | | 4,130 | 4,130 | 150DB HY 7 | 0 |
| 48 | CONCRETE FOR WATER TANKS | 10/31/08 | | 3,482 | | | | 3,482 | | | 0 | | 150DB HY 7 | 0 |
| 51 | CATTLE PENS | 11/30/08 | | 7,625 | | | | 7,625 | | | 0 | | 150DB HY 7 | 0 |
| 66 | FENCE | 3/06/09 | | 11,430 | | | | | | | 11,430 | 11,430 | 150DB HY 5 | 0 |
| 68 | FENCE | 8/07/09 | | 2,610 | | | | | | | 2,610 | 2,610 | 150DB HY 7 | 0 |
| 69 | GRAVEL | 3/30/09 | | 10,673 | | | | 5,337 | | | 5,336 | 2,973 | 150DB HY 15 .05910 | 315 |
| 78 | FEED STORAGE | 5/21/10 | | 4,612 | | | | 2,306 | | | 2,306 | 2,306 | 150DB HY 7 .06120 | 143 |
| 81 | FENCE | 9/29/10 | | 3,325 | | | | 3,325 | | | 0 | | 150DB HY 7 | 0 |
| 85 | STORAGE - 592 | 5/19/11 | | 2,241 | | | | 2,241 | | | 0 | | 150DB HY 4 | 0 |
| 88 | FENCE - BRADLEY | 5/11/11 | | 12,054 | | | | 12,054 | | | 0 | | 150DB HY 7 | 0 |
| 89 | OFFICE FURNITURE | 3/15/11 | | 2,239 | | | | 2,239 | | | 0 | | 150DB HY 7 | 0 |
| 103 | FENCE | 9/26/13 | | 2,974 | | | | 1,487 | | | 1,487 | 848 | 150DB HY 7 .12250 | 182 |
| 105 | FENCE | 3/29/14 | | 2,700 | | | | 1,350 | | | 1,350 | 673 | 150DB MQ 7 .12160 | 164 |
| 106 | SUBMERGIBLE PUMP | 8/07/14 | | 4,356 | | | | 2,178 | | | 2,178 | 941 | 150DB MQ 7 .12280 | 267 |
| 110 | SUB PUMP | 10/10/14 | | 6,542 | | | | 3,271 | | | 3,271 | 1,306 | 150DB MQ 7 .12870 | 421 |
| 115 | FENCING | 5/26/15 | | 28,786 | | | | 14,393 | | | 14,393 | 4,294 | 150DB HY 7 .15030 | 2,163 |
| | TOTAL IMPROVEMENTS | | | 149,698 | | 0 | 0 | 66,777 | 0 | 0 | 82,921 | 65,798 | | 3,655 |
| | LAND | | | | | | | | | | | | | |
| 60 | GIN YARD - LAND | 3/15/08 | 1/01/17 | 8,000 | | | | | | | 8,000 | | | 0 |
| 61 | LAND - EMERITT | 5/31/07 | | 266,598 | | | | | | | 266,598 | | | 0 |
| 71 | BRADLEY LAND - 603 ACRES | 11/12/10 | | 296,330 | | | | | | | 296,330 | | | 0 |
| 101 | LAND - S OF JACK'S HOUSE | 6/03/13 | 1/01/17 | 5,000 | | | | | | | 5,000 | | | 0 |
| | TOTAL LAND | | | 575,928 | | 0 | 0 | 0 | 0 | 0 | 575,928 | 0 | | 0 |

12/31/17     2017 FEDERAL DEPRECIATION SCHEDULE     **PAGE 4**

GALMOR FAMILY LTD PARTNERSHIP

27-4132388

## MACHINERY AND EQUIPMENT

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/BONUS/SP DEPR | PRIOR DEC. BAL DEPR | SALVAG/BASIS REDUCT | DEPR. BASIS | PRIOR DEPR | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | BOX CAR | 7/03/98 | | 1,200 | | | | | | | 1,200 | 1,200 | 150DB HY | 7 | | 0 |
| 3 | BUSH HOG | 9/22/00 | | 1,695 | | | | | | | 1,695 | 1,695 | 150DB HY | 5 | | 0 |
| 5 | IRRIGATION PUMP | 4/08/01 | | 3,000 | | | | | | | 3,000 | 3,000 | 150DB HY | 5 | | 0 |
| 6 | CHUTE TRAILER | 4/30/01 | | 2,500 | | | | | | | 2,500 | 2,500 | 150DB HY | 5 | | 0 |
| 7 | 2 PLOWS | 5/15/01 | | 2,100 | | | | | | | 2,100 | 2,100 | 150DB HY | 5 | | 0 |
| 8 | STOCK TRAILER | 12/28/01 | | 850 | | | | | | | 850 | 850 | 150DB HY | 5 | | 0 |
| 10 | EQUIPMENT | 6/30/03 | | 8,000 | | | | | | | 8,000 | 8,000 | 150DB HY | 5 | | 0 |
| 11 | TRAILER | 7/31/03 | | 9,600 | | | | | | | 9,600 | 9,600 | 150DB HY | 5 | | 0 |
| 12 | IRRIGATION EQUIPMENT | 8/29/03 | | 14,750 | | | | | | | 14,750 | 14,750 | 150DB HY | 5 | | 0 |
| 13 | EQUIPMENT | 9/30/03 | | 2,010 | | | | | | | 2,010 | 2,010 | 150DB HY | 5 | | 0 |
| 14 | EQUIPMENT | 7/30/04 | | 12,936 | | | | | | | 12,936 | 12,936 | 150DB HY | 5 | | 0 |
| 15 | GREAT PLAINS DRILL | 1/25/06 | | 18,700 | | | | 18,700 | | | | | 150DB HY | 5 | | 0 |
| 18 | TRACTOR | 7/25/06 | | 3,000 | | | | 3,000 | | | 0 | 0 | 150DB HY | 5 | | 0 |
| 19 | SWATHER | 8/31/06 | | 17,589 | | | | | | | 17,589 | 17,589 | 150DB HY | 5 | | 0 |
| 20 | CASE TRACKING HOE | 8/31/06 | 1/15/17 | 25,948 | | | | 7,226 | | | 18,622 | 17,822 | 150DB HY | 5 | | 0 |
| 21 | DONAHUE SWATHER TRAILER | 8/31/06 | | 6,800 | | | | 2,800 | | | 4,000 | 3,827 | 150DB HY | 5 | | 0 |
| 22 | RED RHINO BALE TRAILER | 6/01/07 | | 7,500 | | | | | | | 7,500 | 7,500 | 150DB HY | 5 | | 0 |
| 23 | 210/300 GALLON BARRELLS | 7/31/07 | | 5,500 | | | | | | | 5,500 | 5,500 | 150DB HY | 7 | | 0 |
| 26 | KUBOTA 4WD TRACTOR | 8/02/06 | | 28,890 | | | | | | | 28,890 | 28,890 | 150DB HY | 7 | | 0 |
| 27 | WOODS BATWING MOWER | 8/02/06 | | 5,778 | | | | | | | 5,778 | 5,778 | 150DB HY | 7 | | 0 |
| 28 | FRONT END LOADER | 8/02/06 | | 3,852 | | | | | | | 3,852 | 3,852 | 150DB HY | 7 | | 0 |
| 29 | 1400 STEIGER TRACTOR | 8/23/06 | 1/15/17 | 29,000 | | | | | | | 29,000 | 22,925 | 150DB HY | 7 | | 0 |
| 30 | JD CHISEL | 8/23/06 | | 3,500 | | | | | | | 3,500 | 3,500 | 150DB HY | 7 | | 0 |
| 31 | IRRIGATION EQUIPMENT | 10/05/04 | | 58,810 | | | | | | | 58,810 | 58,810 | 150DB HY | 7 | | 0 |

12/31/17

# 2017 FEDERAL DEPRECIATION SCHEDULE

PAGE 5

27-4132388

## GALMOR FAMILY LTD PARTNERSHIP

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | DONAHUE TRAILER | 6/29/07 | | 6,850 | | | | | | | 6,850 | 6,850 | 150DB HY | 7 | | 0 |
| 33 | 1610 JD CHISEL | 8/31/07 | | 6,000 | | | | | | | 6,000 | 6,000 | 150DB HY | 7 | | 0 |
| 34 | GRAIN AUGER | 8/31/07 | | 3,600 | | | | | | | 3,600 | 3,600 | 150DB HY | 7 | | 0 |
| 35 | JD 4960 TRACTOR | 4/07/08 | | 31,135 | | | | 31,135 | | | 0 | | 150DB HY | 7 | | 0 |
| 36 | JD 9300 TRACTOR - 2000 | 5/22/08 | | 64,884 | | | | 64,884 | | | 0 | | 150DB HY | 7 | | 0 |
| 37 | JD 9600 COMBINE - 1991 | 5/22/08 | | 47,750 | | | | 47,750 | | | 0 | | 150DB HY | 7 | | 0 |
| 38 | JD 930 30' COMBINE HEADER | 5/22/08 | | 8,500 | | | | | | | 8,500 | 8,500 | 150DB HY | 7 | | 0 |
| 39 | GRAIN CART | 2/26/08 | | 1,500 | | | | 200 | | | 1,300 | 1,300 | 150DB HY | 7 | | 0 |
| 42 | STOCK TRAILER | 5/30/08 | | 3,500 | | | | 3,500 | | | 0 | | 150DB HY | 7 | | 0 |
| 43 | 10 11' STOCK TANKS | 6/30/08 | | 6,800 | | | | 6,800 | | | 0 | | 150DB HY | 7 | | 0 |
| 45 | 36' GRAIN DRILL | 7/31/08 | | 17,500 | | | | 17,500 | | | 0 | | 150DB HY | 7 | | 0 |
| 46 | HAY SPEAR | 7/31/08 | | 522 | | | | 261 | | | 261 | 261 | 150DB HY | 7 | | 0 |
| 49 | 50' CHISEL | 10/31/08 | | 12,500 | | | | 12,500 | | | 0 | | 150DB HY | 7 | | 0 |
| 50 | 1/2 ROUND BALER | 12/24/08 | | 3,194 | | | | 1,597 | | | 1,597 | 1,597 | 150DB HY | 7 | | 0 |
| 52 | 60" MOWER | 10/16/08 | | 9,389 | | | | 4,695 | | | 4,694 | 4,694 | 150DB HY | 7 | | 0 |
| 56 | IRRIGATION SYSTEM | 5/08/07 | | 78,901 | | | | | | | 78,901 | 78,892 | 150DB HY | 7 | | 0 |
| 57 | IRRIGATION SYSTEM | 10/05/04 | | 58,810 | | | | | | | 58,810 | 58,810 | 150DB HY | 7 | | 0 |
| 62 | FLATBED TRAILER | 10/19/09 | | 475 | | | | | | | 475 | 475 | 150DB HY | 7 | | 0 |
| 63 | CHUTE & SCALE | 6/11/09 | | 4,000 | | | | | | | 4,000 | 4,000 | 150DB HY | 7 | | 0 |
| 64 | HAY FEEDERS | 11/16/09 | | 1,950 | | | | | | | 1,950 | 1,950 | 150DB HY | 7 | | 0 |
| 67 | HAY FEEDERS | 11/16/09 | | 1,950 | | | | | | | 1,950 | 1,950 | 150DB HY | 7 | | 0 |
| 73 | CATERPILLAR CH85C | 3/31/10 | 1/01/17 | 44,000 | | | | | | | 44,000 | 41,302 | 150DB HY | 7 | .06120 | 1,347 |
| 74 | GP 354000 DRILL | 7/15/10 | | 21,550 | | | | | | | 21,550 | 20,230 | 150DB HY | 7 | .06120 | 1,320 |
| 75 | JD MOWER - LN05 | 7/15/10 | | 810 | | | | 405 | | | 405 | 381 | 150DB HY | 7 | .06120 | 24 |
| 77 | CATTLE TRAILER | 8/23/10 | | 12,000 | | | | 6,000 | | | 6,000 | 5,633 | 150DB HY | 7 | .06120 | 367 |
| 79 | VERMEER 210 HAY RAKE | 5/12/10 | | 2,250 | | | | | | | 2,250 | 2,113 | 150DB HY | 7 | .06120 | 137 |
| 83 | FUEL TANKS | 2/25/10 | | 1,800 | | | | | | | 1,800 | 1,692 | 150DB HY | 7 | .06120 | 108 |

| 12/31/17 | 2017 FEDERAL DEPRECIATION SCHEDULE | | | | | | | | | | | | | | | PAGE 6 |
| | GALMOR FAMILY LTD PARTNERSHIP | | | | | | | | | | | | | | | 27-4132388 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/BONUS/SP DEPR. | PRIOR DEC. BAL DEPR. | SALVAG/BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | BALER | 1/21/10 | | 6,388 | | | | | | | 6,388 | 5,998 | 150DB HY | 7 | .06120 | 390 |
| 86 | 3 HARROWS | 1/03/11 | 1/01/17 | 54,750 | | | | | | | 54,750 | 54,750 | 150DB HY | 7 | .12250 | 0 |
| 97 | 91 JD CHISEL PLOW | 8/03/11 | | 12,180 | | | | | | | 12,180 | 9,941 | 150DB HY | 7 | .12250 | 1,492 |
| 102 | ROUND BALE HAULER - 1/2 | 9/10/13 | | 2,263 | | | | 1,132 | | | 1,131 | 1,017 | 150DB HY | 4 | .10160 | 114 |
| 112 | NEW G80 GEARHEAD | 8/11/15 | | 3,350 | | | | 1,675 | | | 1,675 | 499 | 150DB HY | 7 | .15030 | 252 |
| 113 | WATER WELL - ARROW | 11/23/15 | | 1,874 | | | | 937 | | | 937 | 279 | 150DB HY | 7 | .15030 | 141 |
| | TOTAL MACHINERY AND EQUIPME | | | 806,433 | | 0 | 0 | 232,797 | 0 | 0 | 573,636 | 557,348 | | | | 5,692 |
| | MISCELLANEOUS | | | | | | | | | | | | | | | |
| 99 | 3 BULLS | 6/08/12 | | 8,721 | | | | 8,721 | | | 0 | | 150DB HY | 5 | | 0 |
| 100 | 54 BRED HEIFERS | 9/16/13 | VARIOUS | 75,600 | | | | | | | 75,600 | 66,153 | 150DB HY | 5 | .16660 | 6,298 |
| 104 | 34 COWS | 1/17/12 | | 38,297 | | | | | | | 38,297 | 38,297 | 150DB HY | 5 | .08330 | 0 |
| 107 | 1 BULL - SHANE MORG | 3/27/14 | VARIOUS | 2,500 | | | | | | | 2,500 | 2,062 | 150DB MQ | 5 | .16520 | 155 |
| 108 | 2 COWS | 6/17/14 | VARIOUS | 2,800 | | | | | | | 2,800 | 2,243 | 150DB MQ | 5 | .16760 | 176 |
| 109 | 60 HEIFERS | 10/20/14 | VARIOUS | 65,257 | | | | | | | 65,257 | 49,870 | 150DB MQ | 5 | .16400 | 4,013 |
| 116 | 3 BULLS | 2/14/15 | VARIOUS | 9,000 | | | | | | | 9,000 | 6,323 | 150DB HY | 5 | .17850 | 804 |
| 117 | 1 BULL 3 HEIFERS | 7/15/15 | VARIOUS | 8,800 | | | | | | | 8,800 | 6,182 | 150DB HY | 5 | .17850 | 786 |
| 118 | 2 BUFFALO | 7/21/15 | VARIOUS | 4,400 | | | | | | | 4,400 | 3,091 | 150DB HY | 5 | .17850 | 393 |
| 120 | 4 BULLS | 6/08/12 | VARIOUS | 11,629 | | | | | | | 11,629 | 11,629 | 150DB HY | 5 | .08330 | 0 |
| 121 | 4 COWS | 1/17/12 | VARIOUS | 4,506 | | | | | | | 4,506 | 4,506 | 150DB HY | 5 | .08330 | 0 |
| | TOTAL MISCELLANEOUS | | | 231,510 | | 0 | 0 | 8,721 | 0 | 0 | 222,789 | 190,356 | | | | 12,625 |
| | TOTAL DEPRECIATION | | | 2,079,009 | | 0 | 0 | 323,229 | 0 | 0 | 1,755,850 | 1,097,712 | | | | 24,886 |

| 12/31/17 | | | | | | | | 2017 FEDERAL DEPRECIATION SCHEDULE | | | | | | | | PAGE 7 |

GALMOR FAMILY LTD PARTNERSHIP

27-4132388

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 2,146,587 | | 0 | 0 | 333,197 | 0 | 0 | 1,813,390 | 1,119,065 | | | | 28,089 |
| | DEPRECIATION ASSETS SOLD | | | 529,402 | | 0 | 0 | 0 | 0 | 0 | 529,402 | 475,196 | | | | 13,972 |
| | DEPR REMAINING ASSETS | | | 1,617,185 | | 0 | 0 | 333,197 | 0 | 0 | 1,283,988 | 643,869 | | | | 14,117 |

| Form **8879-PE** | **IRS e-file Signature Authorization for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| | ► Return completed Form 8879-PE to your ERO. (Don't send to the IRS.) | |
| | ► Go to *www.irs.gov/Form8879PE* for the latest information. | **2017** |
| Department of the Treasury Internal Revenue Service | For calendar year 2017, or tax year beginning , 2017, and ending , . | |

| Name of partnership | Employer identification number |
|---|---|
| GALMOR FAMILY LTD PARTNERSHIP | 27-4132388 |

**Part I**    **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 79,627. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 79,627. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -96,848. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | -3,156. |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II**    **Declaration and Signature Authorization of Partner or Member**
                     **(Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2017 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X]   I authorize   P K & COMPANY PLLC       to enter my PIN   55555     as my signature on the
                              **ERO firm name**                          **Don't enter all zeros**
        partnership's 2017 electronically filed return of partnership income.

[ ]   As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2017 electronically filed
        return of partnership income.

Partner or member's signature     ►
Title   ►                                                       Date ►

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    73695054733
                                                                       **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2017 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature   ►                                   Date   ►

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**BAA For Paperwork Reduction Act Notice, see instructions.**                                  Form **8879-PE** (2017)

PTPA0901L 11/20/17

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2017, or tax year beginning _____, 2017,<br>ending _____, 20 .<br>► Go to *www.irs.gov/Form1065* for instructions and the latest information. | | **2017** |

| **A** Principal business activity<br>SERVICE | **Type<br>or<br>Print** | GALMOR FAMILY LTD PARTNERSHIP<br>PO BOX 349 .<br>SHAMROCK, TX 79079 | **D** Employer identification no.<br>27-4132388 |
|---|---|---|---|
| **B** Principal product or service<br>FARM/OIL & GAS | | | **E** Date business started<br>6/03/2011 |
| **C** Business code number<br>213110 | | | **F** Total assets (see the instrs)<br>$ 698,475. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination — also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► _____ 4

**J** Check if Schedules C and M-3 are attached ................................................ ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **I<br>N<br>C<br>O<br>M<br>E** | **1 a** Gross receipts or sales ........................................ | **1 a** | 79,627. | |
| | **b** Returns and allowances ...................................... | **1 b** | | |
| | **c** Balance. Subtract line 1b from line 1a ................................ | | **1 c** | 79,627. |
| | **2** Cost of goods sold (attach Form 1125-A) ............................ | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c ............................ | | **3** | 79,627. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts<br>(attach statement) ............................................ | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) .................... | | **5** | -137,549. |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............ | | **6** | 43,694. |
| | **7** Other income (loss)<br>(attach statement) ........................................ | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 ...................... | | **8** | -14,228. |
| **S<br>E<br>E<br><br>I<br>N<br>S<br>T<br>R<br>S<br><br>F<br>O<br>R<br><br>L<br>I<br>M<br>I<br>T<br>A<br>T<br>I<br>O<br>N<br>S** | **9** Salaries and wages (other than to partners) (less employment credits) ........... | | **9** | |
| | **10** Guaranteed payments to partners ................................ | | **10** | |
| | **11** Repairs and maintenance ...................................... | | **11** | |
| | **12** Bad debts ................................................ | | **12** | |
| | **13** Rent .................................................... | | **13** | |
| | **14** Taxes and licenses .......................................... | | **14** | 28,549. |
| | **15** Interest .................................................. | | **15** | |
| | **16 a** Depreciation (if required, attach Form 4562) ............ **16 a** | 24,886. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return ... **16 b** | 24,886. | **16 c** | |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** .................... | | **17** | |
| | **18** Retirement plans, etc. ........................................ | | **18** | |
| | **19** Employee benefit programs .................................... | | **19** | |
| | **20** Other deductions<br>(attach statement) .............................. SEE STATEMENT 1 | | **20** | 54,071. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ........... | | **21** | 82,620. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 ...................... | | **22** | -96,848. |

| **Sign<br>Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ► _____<br>Signature of partner or limited liability company member | ► _____<br>Date | May the IRS discuss this return<br>with the preparer shown below<br>(see instrs)? ☒ Yes ☐ No |

| **Paid<br>Preparer<br>Use Only** | Print/Type preparer's name<br>KELLYE L FUCHS, CPA | Preparer's signature | Date | Check ☐ if<br>self-employed | PTIN<br>P01254733 |
|---|---|---|---|---|---|
| | Firm's name ► P K & COMPANY PLLC | | | Firm's EIN ► 47-3985644 | |
| | Firm's address ► 1000 N. MAIN, P.O. BOX 1728<br>ELK CITY, OK 73648 | | | Phone no. (580) 225-8877 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** PTPA0105L 08/22/17 Form **1065** (2017)

Form **1065** (2017) GALMOR FAMILY LTD PARTNERSHIP 27-4132388 Page **2**

| Schedule B | Other Information | | | Yes | No |
|---|---|---|---|---|---|

**1** What type of entity is filing this return? Check the applicable box:

- **a** [X] Domestic general partnership
- **b** [ ] Domestic limited partnership
- **c** [ ] Domestic limited liability company
- **d** [ ] Domestic limited liability partnership
- **e** [ ] Foreign partnership
- **f** [ ] Other ►

| | | Yes | No |
|---|---|---|---|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person?. . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership. . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership. . . . . . . . . . . . . . . . . . . . . | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below. . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details. . . . . . . . | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3. . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)?. . . . . . . . . . . . . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?. . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If 'Yes,' enter the name of the foreign country. ► | | X |

PTPA0112L 08/22/17 Form **1065** (2017)

Form **1065** (2017) GALMOR FAMILY LTD PARTNERSHIP      27-4132388      Page **3**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions. | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions. | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions. | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached.<br>See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| 18a | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions | X | |
| b | If 'Yes,' did you or will you file required Form(s) 1099? | X | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶ 0 | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? | | X |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ▶ | GALMOR MANAGEMENT LLC | Identifying number of TMP ▶ | 27-4132505 |
| If the TMP is an entity, name of TMP representative ▶ | MICHAEL S GALMOR | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | PO BOX 349<br>SHAMROCK, TX 79079 | | |

PTPA0112L 08/22/17      Form **1065** (2017)

Form **1065** (2017)  GALMOR FAMILY LTD PARTNERSHIP                                      27-4132388                  Page **4**

| Schedule K | | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22)........................... | **1** | -96,848. |
| | **2** | Net rental real estate income (loss) (attach Form 8825)..................... | **2** | -3,156. |
| | **3a** | Other gross rental income (loss)..................... | 3a | |
| | **b** | Expenses from other rental activities (attach stmt)............ | 3b | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a... | **3c** | |
| | **4** | Guaranteed payments.............................................. | **4** | |
| | **5** | Interest income.................................................. | **5** | 2,324. |
| | **6** | Dividends: **a** Ordinary dividends...................... | **6a** | |
| | | **b** Qualified dividends......................... | 6b | |
| | **7** | Royalties....................................................... | **7** | 41,518. |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065))...... | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065))....... | **9a** | |
| | **b** | Collectibles (28%) gain (loss)........................ | 9b | |
| | **c** | Unrecaptured section 1250 gain (attach statement)......... | 9c | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797)....................... | **10** | -20,426. |
| | **11** | Other income (loss) (see instructions)  Type ▶ | **11** | |
| **Deduc-tions** | **12** | Section 179 deduction (attach Form 4562)........................... | **12** | |
| | **13a** | Contributions................................................... | **13a** | |
| | **b** | Investment interest expense....................................... | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | 13c (2) | |
| | **d** | Other deductions (see instructions) Type ▶ _____  SEE STATEMENT 2 | **13d** | 23. |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment............................. | **14a** | -1,405. |
| | **b** | Gross farming or fishing income.................................... | **14b** | 52,390. |
| | **c** | Gross nonfarm income............................................ | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5))......................... | **15a** | |
| | **b** | Low-income housing credit (other)................................. | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable).. | **15c** | |
| | **d** | Other rental real estate credits (see instructions)  Type ▶ | **15d** | |
| | **e** | Other rental credits (see instructions)........... Type ▶ _____ | **15e** | |
| | **f** | Other credits (see instructions)................ Type ▶ | **15f** | |
| **Foreign Trans-actions** | **16a** | Name of country or U.S. possession ... ▶ _____ | | |
| | **b** | Gross income from all sources.................................... | **16b** | |
| | **c** | Gross income sourced at partner level.............................. | **16c** | |
| | | Foreign gross income sourced at partnership level | | |
| | **d** | Passive category ▶ _____ **e** General category ▶ _____ **f** Other ▶ | **16f** | |
| | | Deductions allocated and apportioned at partner level | | |
| | **g** | Interest expense ▶ _____ **h** Other.................... ▶ | **16h** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** | Passive category ▶ _____ **j** General category ▶ _____ **k** Other ▶ | **16k** | |
| | **l** | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16l** | |
| | **m** | Reduction in taxes available for credit (attach statement)............... | **16m** | |
| | **n** | Other foreign tax information (attach statement)...................... | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment................................. | **17a** | -5,823. |
| | **b** | Adjusted gain or loss............................................ | **17b** | -164,316. |
| | **c** | Depletion (other than oil and gas)................................. | **17c** | |
| | **d** | Oil, gas, and geothermal properties — gross income................... | **17d** | 121,145. |
| | **e** | Oil, gas, and geothermal properties — deductions.................... | **17e** | 50,219. |
| | **f** | Other AMT items (attach stmt).................................... | **17f** | |
| **Other Infor-mation** | **18a** | Tax-exempt interest income....................................... | **18a** | |
| | **b** | Other tax-exempt income......................................... | **18b** | |
| | **c** | Nondeductible expenses.......................................... | **18c** | |
| | **19a** | Distributions of cash and marketable securities...................... | **19a** | 55,756. |
| | **b** | Distributions of other property.................................... | **19b** | |
| | **20a** | Investment income.............................................. | **20a** | 43,842. |
| | **b** | Investment expenses............................................ | **20b** | 23. |
| | **c** | Other items and amounts (attach stmt)............................. | | |

**BAA**                                                                                       Form **1065** (2017)

Form **1065** (2017)  GALMOR FAMILY LTD PARTNERSHIP                          27-4132388                 Page **5**

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l. | | | | **1** | -76,611. |
|---|---|---|---|---|---|---|

| 2 | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners . . . | | | | -766. | | |
| **b** | Limited partners . . . | | | -9,490. | | | -66,355. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash. . . . . . . . . . . . . . . . . . . . . . . . . . | | 20,694. | | 336. |
| 2a | Trade notes and accounts receivable. . . . . . . | | | | |
| b | Less allowance for bad debts. . . . . . . . . . . . | | | | |
| 3 | Inventories. . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations. . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities. . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach stmt) . . . . . . . . . | | | | |
| 7a | Loans to partners (or persons related to partners). . . . . | | | | |
| b | Mortgage and real estate loans. . . . . . . . . . | | | | |
| 8 | Other investments (attach stmt). . . . . . . . . . . | | | | |
| 9a | Buildings and other depreciable assets. . . . . . | 2,161,587. | | 1,617,185. | |
| b | Less accumulated depreciation. . . . . . . . . . | 1,452,262. | 709,325. | 991,183. | 626,002. |
| 10a | Depletable assets. . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion. . . . . . . . . . . . . | | | | |
| 11 | Land (net of any amortization). . . . . . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only). . . . . . . . | | | | |
| b | Less accumulated amortization. . . . . . . . . . | | | | |
| 13 | Other assets (attach stmt). . . . . SEE ST. 3 | | 81,902. | | 72,137. |
| 14 | Total assets. . . . . . . . . . . . . . . . . . . . . . | | 811,921. | | 698,475. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable. . . . . . . . . . . . . . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| 17 | Other current liabilities (attach stmt) . . SEE ST. 4 | | 174,079. | | 173,470. |
| 18 | All nonrecourse loans . . . . . . . . . . . . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners). . . . | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more. . . . . | | 640,896. | | 593,047. |
| 20 | Other liabilities (attach stmt) . . . . . . . . . . . . | | | | |
| 21 | Partners' capital accounts. . . . . . . . . . . . . . | | -3,054. | | -68,042. |
| 22 | Total liabilities and capital. . . . . . . . . . . . . | | 811,921. | | 698,475. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| 1 | Net income (loss) per books. . . . . . . . | -76,611. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest . . $ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 3 | Guaranteed pmts (other than health insurance). . . . . | | a | Depreciation . . . . . $ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | | |
| a | Depreciation . . . . . $ _ _ _ _ _ _ _ _ _ _ | | | | |
| b | Travel and entertainment . . . . $ _ _ _ _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . . . . . . | -76,611. |
| 5 | Add lines 1 through 4. . . . . . . . . . . | -76,611. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year . . . . . . . . . | -3,054. | 6 | Distributions:   a Cash. . . . . . . . . . . . . . . | 55,756. |
|---|---|---|---|---|---|
| 2 | Capital contributed:   a Cash. . . . . | 11,006. | | b Property. . . . . . . . . . . | |
| | b Property. . . . . . . . | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books. . . . . . . . . . . | -76,611. | | | |
| 4 | Other increases (itemize): | | | | |
| | STATEMENT 5 _ _ _ _ _ _ _ _ _ | 56,373. | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . | 55,756. |
| 5 | Add lines 1 through 4. . . . . . . . . . . | -12,286. | 9 | Balance at end of year. Subtract line 8 from line 5 . . . . | -68,042. |

PTPA0134L 08/22/17                                                    Form **1065** (2017)

| SCHEDULE F<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service (99) | Profit or Loss From Farming<br>► Attach to Form 1040, Form 1040NR, Form 1041, Form 1065, or Form 1065-B.<br>► Go to www.irs.gov/ScheduleF for instructions and the latest information. | OMB No. 1545-0074<br>**2017**<br>Attachment<br>Sequence No. **14** |
|---|---|---|

| Name of proprietor | Social security number (SSN) |
|---|---|
| GALMOR FAMILY LTD PARTNERSHIP | |

| A Principal crop or activity | B Enter code from Part IV | C Accounting method: | D Employer ID number (EIN), (see instr) |
|---|---|---|---|
| CATTLE & WHEAT | ► 112111 | [X] Cash   [ ] Accrual | 27-4132388 |

E   Did you 'materially participate' in the operation of this business during 2017? If 'No,' see instructions for limit on passive losses................... [X] Yes  [ ] No

F   Did you make any payments in 2017 that would require you to file Form(s) 1099 (see instructions)?.................... [ ] Yes  [X] No

G   If 'Yes,' did you or will you file required Forms 1099? ................................................................ [ ] Yes  [ ] No

| **Part I** | **Farm Income — Cash Method.** Complete Parts I and II (Accrual method. Complete Parts II and III, and Part I, line 9.) | | | | |
|---|---|---|---|---|---|
| 1a Sales of livestock and other resale items (see instructions)..................... | | 1a | | | |
| b Cost or other basis of livestock or other items reported on line 1a.............. | | 1b | | | |
| c Subtract line 1b from line 1a .............................................. | | | | 1c | |
| 2 Sales of livestock, produce, grains, and other products you raised ..................... | | | | 2 | 45,915. |
| 3a Cooperative distributions (Form(s) 1099-PATR) .... | 3a | 602. | 3b Taxable amount ... | 3b | 602. |
| 4a Agricultural program payments (see instructions)...... | 4a | | 4b Taxable amount ... | 4b | |
| 5a Commodity Credit Corporation (CCC) loans reported under election ............................. | | | | 5a | |
| b CCC loans forfeited.............................. | 5b | | 5c Taxable amount ... | 5c | |
| 6 Crop insurance proceeds and federal crop disaster payments (see instructions) | | | | | |
| a Amount received in 2017.......................... | 6a | 3,948. | 6b Taxable amount ... | 6b | 3,948. |
| c If election to defer to 2018 is attached, check here.... ► [ ] | | | 6d Amount deferred from 2016.... | 6d | |
| 7 Custom hire (machine work) income ...................................... | | | | 7 | |
| 8 Other income, including federal and state gasoline or fuel tax credit<br>or refund (see instructions)........................ SEE STATEMENT 6 | | | | 8 | 1,925. |
| 9 **Gross income.** Add amounts in the right column (lines 1c, 2, 3b, 4b, 5a, 5c, 6b, 6d, 7, and 8). If you use<br>the accrual method, enter the amount from Part III, line 50. See instructions.......................... ► | | | | 9 | 52,390. |

| **Part II** | **Farm Expenses — Cash and Accrual Method.** Do not include personal or living expenses. See instructions. | | | | |
|---|---|---|---|---|---|
| 10 Car and truck expenses (see instructions).<br>Also attach Form 4562............... | 10 | | 23 Pension and profit-sharing plans ...... | 23 | |
| 11 Chemicals................... | 11 | | 24 Rent or lease (see instructions): | | |
| 12 Conservation expenses<br>(see instructions).............. | 12 | | a Vehicles, machinery, equipment....... | 24a | |
| | | | b Other (land, animals, etc.)........... | 24b | |
| 13 Custom hire (machine work).... | 13 | | 25 Repairs and maintenance............. | 25 | 6,879. |
| 14 Depreciation and section 179<br>expense (see instructions)..... | 14 | 24,886. | 26 Seeds and plants.................... | 26 | 4,575. |
| | | | 27 Storage and warehousing............. | 27 | |
| 15 Employee benefit programs<br>other than on line 23........... | 15 | | 28 Supplies............................ | 28 | 10,265. |
| | | | 29 Taxes.............................. | 29 | |
| 16 Feed........................ | 16 | | 30 Utilities............................ | 30 | 18,150. |
| 17 Fertilizers and lime............ | 17 | | 31 Veterinary, breeding, and medicine.... | 31 | 1,711. |
| 18 Freight and trucking........... | 18 | | 32 Other expenses (specify): | | |
| 19 Gasoline, fuel, and oil......... | 19 | 17,009. | a BANK CHARGES | 32a | 5,553. |
| 20 Insurance (other than health).... | 20 | 21,605. | b CONTRACT LABOR | 32b | 17,935. |
| 21 Interest: | | | c DUES | 32c | 38. |
| a Mortgage (paid to banks, etc.)... | 21a | 60,857. | d TELEPHONE | 32d | 476. |
| b Other........................ | 21b | | e | 32e | |
| 22 Labor hired (less employment credits).. | 22 | | f | 32f | |

| 33 **Total expenses.** Add lines 10 through 32f. If line 32f is negative, see instructions .......................... ► | 33 | 189,939. |
|---|---|---|
| 34 **Net farm profit or (loss).** Subtract line 33 from line 9.................................................... | 34 | -137,549. |

If a profit, stop here and see instructions for where to report. If a loss, complete lines 35 and 36.

35 Did you receive an applicable subsidy in 2017? See instructions ...................................... [ ] Yes  [X] No

36 Check the box that describes your investment in this activity and see instructions for where to report your loss.

a [ ] All investment is at risk.    b [ ] Some investment is not at risk.

Form **8825**
(Rev. September 2017)

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation

► Attach to Form 1065, Form 1065-B, or Form 1120S.
► Go to *www.irs.gov/Form8825* for the latest information.

OMB No. 1545-0123

Name

GALMOR FAMILY LTD PARTNERSHIP

Employer identification number

27-4132388

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property — street, city, state, ZIP code | Type — Enter code 1–8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| A | 15767 FM 1036 SHAMROCK, OK 79079 | 5 | 365 | |
| B | | | | |
| C | | | | |
| D | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | A | B | C | D |
| **Rental Real Estate Income** | | | | | | |
| **2** Gross rents | 2 | | 1,200. | | | |
| **Rental Real Estate Expenses** | | | | | | |
| **3** Advertising | 3 | | | | | |
| **4** Auto and travel | 4 | | | | | |
| **5** Cleaning and maintenance | 5 | | | | | |
| **6** Commissions | 6 | | | | | |
| **7** Insurance | 7 | | 250. | | | |
| **8** Legal and other professional fees | 8 | | | | | |
| **9** Interest | 9 | | | | | |
| **10** Repairs | 10 | | 903. | | | |
| **11** Taxes | 11 | | | | | |
| **12** Utilities | 12 | | | | | |
| **13** Wages and salaries | 13 | | | | | |
| **14** Depreciation (see instructions) | 14 | | 3,203. | | | |
| **15** Other (list) ► | 15 | | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | | 4,356. | | | |
| **17** Income or (loss) from each property. Subtract line 16 from line 2 | 17 | | -3,156. | | | |

| | | |
|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | 18a | 1,200. |
| **b** Total expenses. Add total expenses from line 16, columns A through H | 18b | -4,356. |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed.

| (1) Name | (2) Employer identification number |
|---|---|
| | |
| | |

**21** Net rental estate income (loss). Combine lines 18a through 20a. Enter the result here and on:
* **Form 1065 or 1120S:** Schedule K, line 2; or
* **Form 1065-B:** Part I, line 4

| | |
|---|---|
| 21 | -3,156. |

**BAA For Paperwork Reduction Act Notice, see instructions.**

SPSZ0101L 09/28/17

Form **8825** (Rev. 9-2017)

Form 8825 (Rev. 9-2017) GALMOR FAMILY LTD PARTNERSHIP   27-4132388                                          Page **2**

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days at fair rental value and days with personal use. See instructions.

| Physical address of each property — street, city, state, ZIP code | Type — Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| E | | | |
| F | | | |
| G | | | |
| H | | | |

|  |  | Properties | | | |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | E | F | G | H |
| **2** Gross rents . . . . . . . . . . . . . . . . . . . . | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising. . . . . . . . . . . . . . . . . . . . . . . | 3 | | | | |
| **4** Auto and travel. . . . . . . . . . . . . . . . . . . | 4 | | | | |
| **5** Cleaning and maintenance. . . . . . . . . . | 5 | | | | |
| **6** Commissions. . . . . . . . . . . . . . . . . . . . | 6 | | | | |
| **7** Insurance. . . . . . . . . . . . . . . . . . . . . . . | 7 | | | | |
| **8** Legal and other professional fees. . . . . . | 8 | | | | |
| **9** Interest. . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | | | |
| **10** Repairs. . . . . . . . . . . . . . . . . . . . . . . . . | 10 | | | | |
| **11** Taxes. . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | | | | |
| **12** Utilities. . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | | | |
| **13** Wages and salaries. . . . . . . . . . . . . . . | 13 | | | | |
| **14** Depreciation (see instructions) . . . . . . . . | 14 | | | | |
| **15** Other (list) ► | | | | | |
| | 15 | | | | |
| **16** Total expenses for each property. Add lines 3 through 15. . . . . . . . . . . . . . | 16 | | | | |
| **17** Income or (loss) from each property. Subtract line 16 from line 2 . . . . . . . . . | 17 | | | | |

**Allowable Codes for Type of Property**

1 — Single Family Residence
2 — Multi-Family Residence
3 — Vacation or Short-Term Rental
4 — Commercial
5 — Land
6 — Royalties
7 — Self-Rental
8 — Other (include description with the code on Form 8825 or on a separate statement)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>▶ Attach to your tax return. | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2017**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| GALMOR FAMILY LTD PARTNERSHIP | 27-4132388 |

Business or activity to which this form relates

FORM 8825, RENTAL REAL ESTATE - RENTAL REAL ESTATE

### Part I   Election To Expense Certain Property Under Section 179
*Note: If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) | **1** | 510,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 3,000. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,030,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 510,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | **7** | 0. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | | **10** | 230,240. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 0. |
| 13 | Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ▶ | **13** | 230,240. | |

*Note: Don't use Part II or Part III below for listed property. Instead, use Part V.*

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | | |
|---|---|---:|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III   MACRS  Depreciation (Don't include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2017 | **17** | 2,903. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B — Assets Placed in Service During 2017 Tax Year Using the General Depreciation System

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only — see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | 3,000. | 10 | HY | 200DB | 300. |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental | | | 27.5 yrs | MM | S/L | |
|   property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real | | | 39 yrs | MM | S/L | |
|   property | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 3,203. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA** **For Paperwork Reduction Act Notice, see separate instructions.**     FDIZ0812L 08/15/17     Form **4562** (2017)

Form **4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► **Attach to your tax return.**
► **Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2017**

Attachment
Sequence No. **27**

Name(s) shown on return

GALMOR FAMILY LTD PARTNERSHIP

Identifying number

27-4132388

**1** Enter the gross proceeds from sales or exchanges reported to you for 2017 on Form(s) 1099-B or 1099-S
(or substitute statement) that you are including on line 2, 10, or 20. See instructions.................... | **1** |

| **Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions) |
|---|---|

**2**

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| SEE STATEMENT 7 | | | | | | -20,426. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39............................................................ | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37.......................... | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824............................ | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft..................................... | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows:.......... | **7** | -20,426. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the
instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and
12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from
line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231
losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the
Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions ........................... | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions........................... | **9** | |

| **Part II** | **Ordinary Gains and Losses** (see instructions) |
|---|---|

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7........................................................................ | **11** | |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable...................................... | **12** | |
| **13** | Gain, if any, from line 31....................................................................... | **13** | 43,694. |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a............................................. | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36............................... | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824................................. | **16** | |
| **17** | Combine lines 10 through 16.................................................................... | **17** | 43,694. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines
a and b below. For individual returns, complete lines a and b below:

| | | | |
|---|---|---|---|
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from 'Form 4797, line 18a.' See instructions. | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14............................................................................... | **18b** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2017)

FDIZ1001L 08/23/17

Form 4797 (2017) GALMOR FAMILY LTD PARTNERSHIP 27-4132388 Page 2

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | |
|---|---|---|---|

| 19(a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| A 54 BRED HEIFERS | 9/16/13 | VARIOUS |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1 before completing.*) . . . . . . . . . . . . . . . . . . | **20** | 63,502. | | | |
| 21 | Cost or other basis plus expense of sale . . . . . . . . | **21** | 184,492. | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . | **22** | 164,684. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . . | **23** | 19,808. | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . . . . . | **24** | 43,694. | | | |
| 25 | **If section 1245 property:** | | | | | |
| | **a** Depreciation allowed or allowable from line 22 . . . . | **25a** | 164,684. | | | |
| | **b** Enter the **smaller** of line 24 or 25a . . . . . | **25b** | 43,694. | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| | **a** Additional depreciation after 1975. See instrs . . . . | **26a** | | | | |
| | **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . . . | **26b** | | | | |
| | **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e . . . . . . . . . . . . . . . . . . . . . | **26c** | | | | |
| | **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| | **e** Enter the **smaller** of line 26c or 26d . . . | **26e** | | | | |
| | **f** Section 291 amount (corporations only) . . . . . . . . | **26f** | | | | |
| | **g** Add lines 26b, 26e, and 26f . . . . . . . . . . | **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| | **a** Soil, water, and land clearing expenses . . . . . . . . | **27a** | | | | |
| | **b** Line 27a multiplied by applicable percentage. See instructions . . . . . . . . . | **27b** | | | | |
| | **c** Enter the **smaller** of line 24 or 27b . . . . . | **27c** | | | | |
| 28 | **If section 1254 property:** | | | | | |
| | **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions . . . . . . . . . . . . . . . . . . | **28a** | | | | |
| | **b** Enter the **smaller** of line 24 or 28a . . . . . | **28b** | | | | |
| 29 | **If section 1255 property:** | | | | | |
| | **a** Applicable percentage of payments excluded from income under section 126. See instructions . . . . . . . . . . | **29a** | | | | |
| | **b** Enter the **smaller** of line 24 or 29a. See instrs . . | **29b** | | | | |

| **Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30. | | |
|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | 43,694. |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | 43,694. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . | **32** | 0. |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | | |
|---|---|---|---|---|

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . . | **33** | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . . . . . . . . . . . . | **35** | | |

BAA FDIZ1002L 01/15/18 Form **4797** (2017)

# 2017 Other Rental Activities Schedule

Form 1065, Schedule K, Line 3

| Name | Employer Identification Number |
|---|---|
| GALMOR FAMILY LTD PARTNERSHIP | 27-4132388 |

1 Description of Property

A WATER SALES

B

C

D

| Other Rental Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2 Gross rents............. | | | | | |
| Ordinary inc. (loss) federal amount. | | | | | |
| Total Gross Income............. | 2 | | | | |
| **Rental Expenses** | | | | | |
| 3 Advertising.............. | 3 | | | | |
| 4 Auto and travel............ | 4 | | | | |
| 5 Cleaning and maintenance...... | 5 | | | | |
| 6 Commissions............. | 6 | | | | |
| 7 Insurance............... | 7 | | | | |
| 8 Legal and other professional fees... | 8 | | | | |
| 9 Interest................ | 9 | | | | |
| 10 Repairs................ | 10 | | | | |
| 11 Taxes................. | 11 | | | | |
| 12 Utilities................ | 12 | | | | |
| 13 Wages and salaries......... | 13 | | | | |
| 14 Depreciation............. | 14 | | | | |
| 15 ▸ | 15 | | | | |
| 16 Total Expenses. Add lines 3 through 15...... | 16 | | | | |
| 17 Net income (loss) from other rental activities Subtract line 16 from line 2............. | 17 | | | | |
| **Passive Activity Info** | | | | | |
| 18a Passive (P) / Nonpassive (NP)...... | 18a | P | | | |
| b Section 1231 gain (loss)........... | 18b | | | | |

PTPL1601L 07/06/17

| SUMMARY OF OTHER RENTAL ACTIVITIES | | |
|---|---|---|
| 19 Total Gross income from all other rental activities........................ | 19 | |
| 20 Net income (loss) from other rental activities from partnerships and fiduciaries in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1)................................ | 20 | 0. |
| 21 Total Gross income from all activities and passthroughs. Line 19 plus Line 20. Enter on Sch. K, line 3a. | 21 | 0. |
| 22 Total expenses from all other rental activities. Enter on Sch. K, line 3b.................... | 22 | |
| 23 Net income (loss) from other rental activities. Line 21 minus Line 22. Enter the result here and on Schedule K, line 3c........................ | 23 | 0. |

| 2017 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|
| | **GALMOR FAMILY LTD PARTNERSHIP** | 27-4132388 |

**STATEMENT 1**
**FORM 1065, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| LEGAL AND PROFESSIONAL............................................................ | $ | 3,875. |
| OPERATING EXPENSE FROM O & G ACTIVITIES............................................ | | 50,193. |
| PRODUCTION TAX FROM O & G ACTIVITIES............................................... | | 3. |
| | TOTAL $ | 54,071. |

**STATEMENT 2**
**FORM 1065, SCHEDULE K, LINE 13D**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| ROYALTY INCOME: PRODUCTION TAX FROM O & G ACTIVITIES......................... | $ | 23. |
| | TOTAL $ | 23. |

**QUALIFIED DOMESTIC PRODUCTION ACTIVITY INFORMATION - ALL ACTIVITIES**

| | | |
|---|---|---|
| QUALIFIED PRODUCTION ACTIVITIES INCOME............................................. | $ | -132,374. |

**STATEMENT 3**
**FORM 1065, SCHEDULE L, LINE 13**
**OTHER ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| NOTE RECEIVABLE - CARTER............................................... $ | 81,902. $ | 72,136. |
| ROUNDING.............................................................. | 0. | 1. |
| TOTAL $ | 81,902. $ | 72,137. |

**STATEMENT 4**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| BANK OVERDRAFT......................................................... $ | 0. $ | 8,203. |
| SHALE ADVANCE......................................................... | 174,079. | 165,267. |
| TOTAL $ | 174,079. $ | 173,470. |

**STATEMENT 5**
**FORM 1065, SCHEDULE M-2, LINE 4**
**OTHER INCREASES**

| | | |
|---|---|---|
| ........................................................................ | $ | 56,373. |
| | TOTAL $ | 56,373. |

| 2017 | **FEDERAL STATEMENTS** | **PAGE 2** |
|---|---|---|
| | **GALMOR FAMILY LTD PARTNERSHIP** | 27-4132388 |

**STATEMENT 6**
**SCHEDULE F, LINE 8**
**OTHER INCOME**

REIMB - FEED............................................................... $       1,925.
                                                         TOTAL $       1,925.

**STATEMENT 7**
**FORM 4797, PAGE 1, PART I**
**SALES OR EXCHANGES OF CERTAIN PROPERTY HELD OVER ONE YEAR**

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPRECIATION ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| SWATHER | 8/31/06 | 1/15/17 | | 17,589. | 17,589. | $        0. |
| 1400 STEIGER TRACTOR | 8/23/06 | 1/15/17 | | 22,925. | 29,000. | -6,075. |
| 08 KING RANCH PICKUP | 3/31/08 | 6/15/17 | | 66,333. | 66,333. | 0. |
| 09 CPS BELLY DUMP TRAILER | 10/21/08 | 1/31/17 | | 31,100. | 31,100. | 0. |
| 08 LINCOLN NAVIGATOR | 8/14/08 | 1/15/17 | | 47,140. | 47,140. | 0. |
| GIN YARD - LAND | 3/15/08 | 1/01/17 | | | 8,000. | -8,000. |
| CATERPILLAR CH85C | 3/31/10 | 1/01/17 | | 42,649. | 44,000. | -1,351. |
| 3 HARROWS | 1/03/11 | 1/01/17 | | 54,750. | 54,750. | 0. |
| 2006 JEEP | 7/07/11 | 1/01/17 | | 22,500. | 22,500. | 0. |
| 98 GMC YUKON | 6/04/11 | 1/01/17 | | 3,500. | 3,500. | 0. |
| KUBOTA MULE | 5/15/12 | 6/01/17 | | 15,998. | 15,998. | 0. |
| LAND - S OF JACK'S HOUSE | 6/03/13 | 1/01/17 | | | 5,000. | -5,000. |
| | | | | | TOTAL $ | -20,426. |

| 2017 | GENERAL ELECTIONS | PAGE 1 |
|---|---|---|
| | GALMOR FAMILY LTD PARTNERSHIP | 27-4132388 |

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE TAXPAYER HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION 1.263(A)-1(F).

GALMOR FAMILY LTD PARTNERSHIP
PO BOX 349
SHAMROCK, TX 79079
27-4132388

# 2017 FEDERAL OIL AND GAS INCOME (LOSS) REPORT

**12/31/17**     **PAGE 1**

**27-4132388**

## GALMOR FAMILY LTD PARTNERSHIP

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC* | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | * ALLOCATED OVERHEAD | DRY HOLE EXPENSE* | OTHER EXPENSES* | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BARKER PRODUCTION CO | PRIMARY GAS | 1,024 | 10 | | | | | | | | 1,014 |
| 21 | CIMAREX | PRIMARY GAS | 182 | 13 | | | | | | | | 169 |
| | TOTALS: SCHEDULE K - ROYALTIES | | 1,206 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,183 |
| 13 | BARKER PRODUCTION - TX | PRIMARY GAS | 76,482 | | | 50,193 | | | | | | 26,289 |
| 22 | BARKER PRODUCTION - OK | PRIMARY GAS | 3,145 | 3 | | | | | | | | 3,142 |
| | TOTALS: TRADE OR BUSINESS INCOME | | 79,627 | 3 | 0 | 50,193 | 0 | 0 | 0 | 0 | 0 | 29,431 |
| 19 | GALMOR'S/G&G STEAM SERVICE INC | NONPRODUCING | 40,312 | | | | | | | | | 40,312 |
| | TOTALS: SCHEDULE K - ROYALTIES | | 40,312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,312 |
| | GRAND TOTALS | | 121,145 | 26 | 0 | 50,193 | 0 | 0 | 0 | 0 | 0 | 70,926 |

* - PASS-THROUGH EXPENSES INCLUDED IN NET INCOME ONLY FOR CALCULATION OF NET INCOME LIMITATION ON THE FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT.

| 12/31/17 | 2017 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | | | | | | | PAGE 1 |
|---|---|---|---|---|---|---|---|---|
| | GALMOR FAMILY LTD PARTNERSHIP | | | | | | | 27-4132388 |

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION IN EXCESS OF BASIS | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|
| 1 | BARKER PRODUCTION CO | PRIMARY GAS | 154 | 154 | | 154 | 154 | |
| 21 | CIMAREX | PRIMARY GAS | 27 | 27 | | 27 | 27 | |
| | TOTALS: SCHEDULE K - ROYALTIES | | 181 | 181 | 0 | 181 | 181 | 0 |
| 13 | BARKER PRODUCTION - TX | PRIMARY GAS | 11,472 | 11,472 | | 11,472 | 11,472 | |
| 22 | BARKER PRODUCTION - OK | PRIMARY GAS | 472 | 472 | | 472 | 472 | |
| | TOTALS: TRADE OR BUSINESS INCOME | | 11,944 | 11,944 | 0 | 11,944 | 11,944 | 0 |
| 19 | GALMOR'S/G&G STEAM SERVICE INC | NONPRODUCING | 2,016 | 2,016 | | 2,016 | 2,016 | |
| | TOTALS: SCHEDULE K - ROYALTIES | | 2,016 | 2,016 | 0 | 2,016 | 2,016 | 0 |
| | GRAND TOTALS | | 14,141 | 14,141 | 0 | 14,141 | 14,141 | 0 |